# Exhibit 8

**Example Infringement Claim Chart For**
**Aldi Inc. Systems and Services**
**U.S. Patent No. 7,930,287 ("the '287 Patent" or "Asserted Patent")**

The Accused Systems and Services include without limitation the Aldi Inc. ("Aldi Inc." or "Defendant") Systems and Services that utilize Elasticsearch; all past, current, and future Systems and Services that operate in the same or substantially similar manner as the specifically identified Systems and Services; and all past, current, and future Aldi Inc. Systems and Services that have the same or substantially similar features as the specifically identified Systems and Services ("Example Aldi Inc. Systems and Services" or "Aldi USA Systems and Services").[1]

Upon information and belief, Aldi Inc. Systems and Services (also referred to Aldi USA/ALDI hereafter) directly infringes the asserted claims of the Asserted Patent through at least making and using its various systems. Aldi Inc. Systems and Services also is a direct infringer through use via testing the claimed system. With regards to making the accused system, to the extent Aldi Inc. Systems and Services utilizes a non-licensed public cloud provider, Aldi Inc. Systems and Services directs and controls and derives the beneficial use of making/using the claimed system. On information and belief, Aldi Inc. also directly infringes the asserted claims of the Asserted Patent by selling and offering to sell Aldi Inc. Systems and Services through Aldi Inc. and Aldi Inc's various offerings to its customers. On information and belief, Aldi Inc. Systems and Services also indirectly infringes the Asserted Patent through direct infringement of Aldi Inc. and Aldi Inc. customer's infringement that utilize Aldi Inc. and Aldi Inc's offerings and Aldi Inc. Systems and Services. Aldi Inc. induces the direct infringement through its customers' use of Aldi Inc's Systems and Services. Aldi Inc. provides instructions on how to use its various offerings, the use of which results in the performance of the Asserted Patent claims.

ALDI Inc. is the legal entity operating ALDI's retail business in the United States. The ALDI U.S. Terms of Use identifies ALDI Inc. as the legal entity associated with Aldi U.S. website (https://corporate.aldi.us/newsroom/terms-of-use). In addition, public corporate information identifies ALDI SÜD Corporate Group as the parent organization of ALDI Inc.(

[1] Counterclaim-Plaintiffs do not accuse the public clouds of Counterclaim-Defendant, to the extent those services are provided by a cloud provider with a license to Counterclaim-Plaintiffs' patents that covers Counterclaim-Defendant's activities. Counterclaim-Plaintiffs do not accuse the public clouds of Counterclaim-Defendants if those services are provided by a cloud provider with a license to Counterclaim-Plaintiffs' patents that covers Counterclaim-Defendants' activities. Counterclaim-Plaintiffs will produce relevant license agreements in this litigation. Counterclaim-Plaintiffs accuse Counterclaim-Defendant private clouds that implement Elasticsearch and non-licensed public clouds that Counterclaim-Defendant uses to support Elasticsearch for its Systems and Services. Counterclaim-Plaintiffs will provide relevant license agreements for cloud providers in discovery, to the extent any such license agreements have not already been produced. To the extent any of these licenses are relevant to Counterclaim-Defendant's activities, Counterclaim-Plaintiffs will meet and confer with Counterclaim-Defendant about the impact of such license(s).

https://champsignal.com/ownership/aldi.us), and company profile information similarly identifies ALDI Inc. as the U.S. operating company within the ALDI SÜD organization (https://www.globaldata.com/company-profile/aldi-inc/).

ALDI Corporate Sustainability Newsroom Real Estate Suppliers Careers About Us

Home > Newsroom > Terms of Use

# Terms of Use

If you use this website, you represent that you are over 18 years of age and have agreed to all of the Terms of Use that are described in these Terms of Use. ALDI Inc. may deny access to anyone at its discretion for any reason including the violation of any of the Terms of Use. At any time ALDI Inc. may modify the Terms of Use effective upon posting to the website. By accessing other websites through links provided in this website, you have agreed to abide by the additional terms of use specified in those sites. Use of such links to other websites is solely for your convenience and at your risk. ALDI Inc. does not endorse and is not responsible for the content of any linked sites. Any link that you make to this site does not and shall not imply that ALDI Inc. sponsors or endorses your site. Other websites may freely provide links to the home page of the website, provided that they are not "deep" links (i.e., links other than to the home page of the site), and provided further that they are not "framed," surrounded or obfuscated by other non-ALDI content, materials or branding. We may insist that any link to the site be discontinued, and to revoke your right to link to the site at any time upon written notice to you.

Source: https://corporate.aldi.us/newsroom/terms-of-use

## Major Shareholders

ALDI

Major Shareholders

| Name | Type | Ownership | As of |
| --- | --- | --- | --- |
| ALDI SÜD Corporate Group (Aldi Inc. parent)<br>ALDI Inc. (ALDI US) is a private U.S. subsidiary that is owned and operated by the ALDI SÜD division of the ALDI group; all ALDI-branded stores in the United States belong to this group. | Corporate | 100.0% | - |

Source: https://champsignal.com/ownership/aldi.us

## Aldi Inc: Overview

Share

- Overview
- Segment Analysis
- Executives
- SWOT Analysis
- Locations
- Competitors
- Deals
- Patents

Aldi Inc (Aldi), a subsidiary of Aldi Einkauf SE & Co oHG, is a retailer that owns and operates discount grocery stores. The company's stores offer food products and beverages, baby care, household goods, personal care, fruits and vegetables, pantry products, pet food, frozen food, meat, and sea food. The company also offers a wide range of wines and beers. It markets products under Little Journey, Elevation, Winking Owl Wine, Barissimo Coffee, liveGfree, Simply Nature, Never Any, Fit & Active, Pueblo Lindo, and Specially Selected brand names. countries spanning Europe, North America, Oceania, and Asia. Aldi is headquartered in Batavia, Illinois, the US.

Gain a 360-degree view of Aldi Inc and make more informed decisions for your business

Learn more

| Headquarters | Website | No of Employees |
|---|---|---|
| United States of America | www.aldi.us | 45,000 |

Source: https://www.globaldata.com/company-profile/aldi-inc/

Aldi SOUTH Group publicly identifies the United States as one of its eleven operating countries (https://sustainability.aldisouthgroup.com/about-aldi/company-profile). ALDI DX, formerly known as ALDI SÜD IT, is the global digital, data, and technology organization of Aldi SOUTH Group (https://it-jobs.aldi-sued.de/en). ALDI DX publicly states that it develops and operates digital products, cloud platforms, enterprise applications, cybersecurity solutions, artificial intelligence capabilities, and other technology services supporting all eleven ALDI SOUTH countries (https://www.linkedin.com/posts/aldidx-aldisaesd-drivingdigitalvalue-share-7266724312206782464-iRTQ/). ALDI DX further describes its mission as delivering shared digital platforms and technology capabilities across the entire ALDI SOUTH organization (https://www.linkedin.com/pulse/aldi-s%C3%BCd-has-new-name-dx-driving-digital-value-aldi-dx-iv26e/). Accordingly, because ALDI Inc. is the U.S. operating company of Aldi SOUTH Group, the publicly available information supports the inference that ALDI Inc.'s enterprise technology infrastructure is supported by the centralized technology organization, ALDI DX.

## ALDI stores across the globe

The ALDI SOUTH Group operates stores in eleven markets: Germany, Austria, Switzerland, Slovenia, Hungary, Italy, the United Kingdom and Ireland, the United States, Australia, and China.

The stores offer between 1,484 and 1,835 core range products, as well as a changing selection of special buys every week. Some countries also provide additional services, such as travel bookings, telephone and photo services, the sale of green electricity, internet streaming, or flower delivery. Additionally, customers in Austria, Germany, the United Kingdom and China can shop online at ALDI.

Source: https://sustainability.aldisouthgroup.com/about-aldi/company-profile

## ALDI SÜD IT has a new name: ALDI DX – Driving digital value

ALDI DX
18,829 followers

November 25, 2024

Source: https://www.linkedin.com/pulse/aldi-s%C3%BCd-has-new-name-dx-driving-digital-value-aldi-dx-iv26e/

**ALDI DX**
1yr • Edited •

+ Follow ···

ALDI SÜD's International IT has a new identity 🚀

The ALDI SÜD IT is now becoming: ALDI DX. From now on, we have a shared identity that unites our IT, business and analytical capabilities. With around 3,700 employees and many specialised teams, we support that state-of-the-art IT solutions are used in all ALDI SÜD countries. For example, our teams were responsible for the successful introduction of digital price tags in stores, which display prices and product information digitally in real time, and implemented "SHOP&GO", a cashier-less store in London.

Source: https://www.linkedin.com/posts/aldidx-aldisaesd-drivingdigitalvalue-share-7266724312206782464-iRTQ/

Accordingly, on information and belief, ALDI Inc. utilizes technology platforms, cloud infrastructure, enterprise applications, and containerized software solutions developed and operated by ALDI DX. Because ALDI DX develops and operates shared technology platforms for all ALDI SOUTH countries, including the United States, these platforms provide the technological foundation supporting ALDI Inc.'s IT and digital operations.

As another example, public information indicates that Aldi USA (Aldi Inc.) has undertaken initiatives to modernize and migrate its enterprise infrastructure. For example, a current employee of Aldi USA working as Data Engineer describes focusing on migration of data systems by leveraging cloud technology. (https://www.linkedin.com/in/charumathi-rajagopal-5b7497117/). Similarly, a former Data Engineer notes performing the migration of several Databases, Application and Web servers from on-premises environments to cloud environment during his work from 2021-23. (https://www.linkedin.com/in/husain-dewaswala-b17b09245/). As another example, Aldi Inc. has publicly disclosed its ongoing enterprise-wide cloud transformation and modernization initiatives. Atlassian describes ALDI's migration of more than 7,000 grocery stores to modern cloud-based systems, explaining that ALDI relied extensively on Jira Automation to coordinate large-scale digital transformation activities across its retail operations. This migration demonstrates ALDI's continued investment in cloud-native infrastructure, enterprise software modernization, and automated application deployment on a global scale (https://www.atlassian.com/blog/jira/how-aldi-leverages-jira-for-digital-success).

Further, publicly available LinkedIn profiles of engineers working within ALDI USA indicate that ALDI continues to operate a hybrid technology environment spanning both cloud-based and on-premises infrastructure. For example, a LinkedIn profile of a Data

Scientist/Engineer at ALDI DX, describes his experience as involving the migration and shepherding of on-premise data sources using cloud migration services and open-source tools, indicating that ALDI's migration from legacy on-premises systems to cloud infrastructure is an ongoing process (https://www.linkedin.com/in/suryacharan/).

Collectively, these publicly available profiles support the inference that ALDI Inc. continues to operate legacy on-premises systems while simultaneously expanding cloud-based infrastructure, consistent with a hybrid cloud architecture in which workloads and enterprise applications are distributed across both traditional on-premises environments and modern cloud platforms.

Accordingly, on information and belief, ALDI Inc. operates applications within a hybrid and cloud-based infrastructure supported by ALDI DX and utilizes various technologies, including Elasticsearch, as part of its enterprise software development, cloud platform engineering, artificial intelligence, and digital transformation initiatives.[2]

---

[2] All sources cited in this document were publicly accessible as of the filing date of the Answer and Counterclaims.

The foregoing analysis is based on publicly available information, including publicly accessible LinkedIn profiles of ALDI DX (ALDI International IT Services) personnel identifying experience with Elasticsearch [1] and the Elastic Stack [2], publicly available GitHub repositories [3] maintained by ALDI Digital Services [4] referencing Elasticsearch within its publication and synchronization infrastructure, and public statements [5][6] describing ALDI DX's responsibility for cloud services, platform engineering, enterprise applications, artificial intelligence, and digital transformation across the ALDI SOUTH Group. (Source 1: https://www.linkedin.com/in/aaygupta/, Source 2: https://www.linkedin.com/in/sandor-pallo-65702982/, Source 3: https://github.com/ALDIDigitalServices/LeanPublisher, Source 4: https://github.com/ALDIDigitalServices, Source 5: https://www.linkedin.com/posts/aldidx-aldisaesd-drivingdigitalvalue-share-7266724312206782464-iRTQ/, Source 6: https://it-jobs.aldi-sued.de/en). Additional publicly available materials [7] describing ALDI's enterprise cloud modernization initiatives further support these findings. (Source 7: https://www.atlassian.com/blog/jira/how-aldi-leverages-jira-for-digital-success). Collectively, these sources reasonably support the inference that technologies, including Elasticsearch, are deployed as part of centrally developed cloud-native and hybrid infrastructure serving ALDI SOUTH operating companies, including Aldi Inc. (or Aldi USA). To the extent this report discusses ALDI Inc.'s use of such technologies, those conclusions constitute reasonable technical inferences drawn from the foregoing publicly available information and are stated on information and belief.

| **U.S. Patent No. 7,930,287 (Claims 10, 11 and 28)** | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| [10.pre] A method, comprising: | To the extent this preamble is limiting, on information and belief, Aldi Systems and Services perform a method.<br><br>Elasticsearch is a distributed search and analytics engine that executes on network-connected server systems and provides search services through network-based communications with computing device applications and APIs. Elasticsearch receives search requests, executes searches against indexed data, and returns responsive search results. This sequence of steps is performed each time a user interacts with the search platform. Elasticsearch's newer Elasticsearch Query Language (ES\|QL) transforms and simplifies data investigation, and delivers advanced search capabilities with streamlined workflows. Together, the steps of interfacing with a client through a network-connected system, iteratively collecting and refining search input, developing search criteria, submitting a search, and collecting search results constitute the claimed "method."<br><br>Accordingly, Aldi's Elasticsearch-based semantic search platform executes a method that provides search functionality through interconnected hardware and software operations.<br><br>**Elasticsearch**<br><br>Elasticsearch is an open source, distributed search and analytics engine built for speed, scale, and AI applications. As a retrieval platform, it stores structured, unstructured, and vector data in real time — delivering fast hybrid and vector search, powering observability and security analytics, and enabling AI-driven applications with high performance, accuracy, and relevance.<br><br>**Source:** https://www.elastic.co/elasticsearch |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | Elasticsearch is a distributed, RESTful search and analytics engine capable of solving a growing number of use cases. As the heart of the Elastic Stack, it centrally stores your data so you can discover the expected and uncover the unexpected. Elasticsearch lets you perform and combine many types of searches — structured, unstructured, geo, metric etc. It is built on Java programming language, which enables Elasticsearch to run on different platforms. It enables users to explore very large amount of data at very high speed.<br><br>**Source:** https://www.freecodecamp.org/news/how-to-use-elasticsearch-logstash-and-kibana-to-visualise-logs-in-python-in-realtime-acaab281c9de/<br><br>*Recently Elasticsearch introduced something called Elasticsearch Query Language (ES\|QL). It transforms and simplifies data investigation. The ES\|QL engine delivers advanced search capabilities, improving efficiency and accelerating resolution with search and streamlined workflows.*<br><br>**Source:** https://levelup.gitconnected.com/python-and-llm-for-stock-market-analysis-part-iv-elasticsearch-for-stock-symbol-ticker-accuracy-1acda81eeec3 |

| **U.S. Patent No. 7,930,287 (Claims 10, 11 and 28)** | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>Elasticsearch is a very popular search engine and is used by many application to search customer data or any kind of analytics. The power of Elasticsearch includes full text searching, aggregation, analyser, fields mapping etc. To make good use of these features is not an easy task especially for beginners. I have experienced many projects to migrate data<br>**Source:** https://medium.com/@zhaoyi0113/different-ways-to-model-your-data-in-elasticsearch-bbc719f3d4fc |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| [10.a] interfacing via an interactive interface to a computing device connected to a network by executing software on a network-connected server; | On information and belief, the Aldi Systems and Services interface via an interactive interface to a computing device connected to a network by executing software on a network-connected server.<br><br>For example, Aldi Systems and Services utilize Elasticsearch as part of its search infrastructure. Elasticsearch operates on network-connected server systems and provides search functionality through network-accessible interfaces that receive search requests from computing device applications and return responsive search results.<br><br>Elasticsearch documentation describes that each Elasticsearch node has two different network interfaces, and that clients send requests to Elasticsearch's REST APIs using its HTTP interface. This establishes that a network interface is the defined mechanism by which a client (computing device) connects to Elasticsearch. Further, it indicates that this connection occurs over the network (the transport interface additionally uses a custom binary protocol sent over long-lived TCP channels). Accordingly, computing devices and applications within the Aldi platform communicate with Elasticsearch server nodes over one or more networks (executing software on a network-connected server) to submit search requests and receive corresponding search results. The communication functionality of the computing devices and applications therefore satisfies interfacing between the computing device and executing software running on a network connected server. The Elasticsearch server nodes that receive, process, and respond to search requests to provide a search service. |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>Elasticsearch is a very popular search engine and is used by many application to search customer data or any kind of analytics. The power of Elasticsearch includes full text searching, aggregation, analyser, fields mapping etc. To make good use of these features is not an easy task especially for beginners. I have experienced many projects to migrate data<br>**Source:** https://medium.com/@zhaoyi0113/different-ways-to-model-your-data-in-elasticsearch-bbc719f3d4fc |

<table>
<tr><th colspan="2">U.S. Patent No. 7,930,287 (Claims 10, 11 and 28)</th></tr>
<tr><th>Patent Claim(s)</th><th>Example Aldi Inc. Systems and Services</th></tr>
<tr><td></td><td>

# Networking settings

Serverless | Unavailable   Stack

Each Elasticsearch node has two different network interfaces. Clients send requests to Elasticsearch's REST APIs using its HTTP interface, but nodes communicate with other nodes using the transport interface. The transport interface is also used for communication with remote clusters. The transport interface uses a custom binary protocol sent over long-lived TCP channels. Both interfaces can be configured to use TLS for security.

You can configure both of these interfaces at the same time using the `network.*` settings. If you have a more complicated network, you might need to configure the interfaces independently using the `http.*` and `transport.*` settings. Where possible, use the `network.*` settings that apply to both interfaces to simplify your configuration and reduce duplication.

**Source:** https://www.elastic.co/docs/reference/elasticsearch/configuration-reference/networking-settings

Elasticsearch's documentation further confirms the network-interface-based binding mechanism underlying this interfacing connection. Elasticsearch can only bind to an address if it is running on a host that has a network interface with that address, and each node has a publish address for its HTTP interface at which computing devices can contact it. This confirms that computing device connectivity to the executing software is mediated through defined network interfaces on both ends of the connection.

</td></tr>
</table>

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | When an application such as Elasticsearch wishes to receive network communications, it must indicate to the operating system the address or addresses whose traffic it should receive. This is known as *binding* to those addresses. Elasticsearch can bind to more than one address if needed, but most nodes only bind to a single address. Elasticsearch can only bind to an address if it is running on a host that has a network interface with that address. If necessary, you can configure the transport and HTTP interfaces to bind to different addresses.<br><br>Each Elasticsearch node has an address at which clients and other nodes can contact it, known as its *publish address*. Each node has one publish address for its HTTP interface and one for its transport interface. These two addresses can be anything, and don't need to be addresses of the network interfaces on the host. The only requirements are that each node must be:<br><br>**Source:** https://www.elastic.co/docs/reference/elasticsearch/configuration-reference/networking-settings<br><br>Upon information and belief, The Aldi systems and services' display hardware presents an interactive interface that is supplied by, and is dependent on, the underlying search service. Elasticsearch's documentation confirms this as a running Elasticsearch cluster is needed, together with Kibana, to use the interactive Dev Tools API Console. This establishes that the interactive interface cannot function without a live connection to the search service, i.e. the interface. This is consistent with Elastic's broader characterization of Kibana Discover, Dashboards, and Dev Tools as "interactive interfaces" for working with its search engine.<br><br>**Requirements**<br><br>You need a running Elasticsearch cluster, together with Kibana to use the Dev Tools API Console. Refer to choose your deployment type for deployment options.<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-search-tutorial |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | Elastic Docs / Reference / Elasticsearch / Query languages / ES\|QL<br><br>**Use the ES\|QL REST API**<br><br>Serverless Stack<br><br>**Tip**<br><br>The Search and filter with ES\|QL tutorial provides a hands-on introduction to the ES\|QL `_query` API.<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-rest |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **Overview**<br><br>The _query API accepts an ES\|QL query string in the `query` parameter, runs it, and returns the results. For example:<br><br>`POST /_query?format=txt`<br>`{`<br>`"query": "FROM library \| KEEP author, name, page_count, release_date \| SORT page_count DESC`<br>`}`<br><br>Which returns:<br><br>`author \| name \| page_count \| release_date`<br>`-----------------+--------------------+---------------+------------------------`<br>`Peter F. Hamilton\|Pandora's Star \|768 \|2004-03-02T00:00:00.000Z`<br>`Vernor Vinge \|A Fire Upon the Deep\|613 \|1992-06-01T00:00:00.000Z`<br>`Frank Herbert \|Dune \|604 \|1965-06-01T00:00:00.000Z`<br>`Alastair Reynolds\|Revelation Space \|585 \|2000-03-15T00:00:00.000Z`<br>`James S.A. Corey \|Leviathan Wakes \|561 \|2011-06-02T00:00:00.000Z`<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-rest |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **From pipe dreams to reality — Introducing ES\|QL**<br><br>We listened and are proud to introduce Elasticsearch Query Language (ES\|QL), our new innovative piped query language — a single unified method and language to interact with data in Elasticsearch while removing the costly need to transfer it to external systems for specialized processing. Unlike other languages Elastic has adopted over the years like Query DSL, ES\|QL is designed and purpose built from the ground up to greatly simplify data investigations and be accessible for beginners while being powerful for experts.<br><br>**Source:** https://www.elastic.co/blog/esql-elasticsearch-piped-query-language |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **Streamlined simplicity: A UI tailored for enhanced and iterative workflows**<br><br>Connecting the dots of an unfolding attack or navigating through observability data requires you to filter, search, transform, and aggregate across an extraordinary amount of data. ES\|QL delivers this functionality from a single query.<br><br><br><br><br>**Source:** https://www.elastic.co/blog/esql-elasticsearch-piped-query-language |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>Source: https://careers.aldi.us/ |
| [10.b1] determining a purpose for a search request received from the computing device through iterative interaction, including receiving at least one query term, and including causing the interactive interface to present at least one first refining question about the at least one query term, and | On information and belief, The Aldi Systems and Services determine a purpose for a search request received from the computing device through iterative interaction, including receiving at least one query term, and including causing the interactive interface to present at least one first refining question about the at least one query term.<br><br>The Aldi website presents an interactive interface (the search bar and results/suggestion panel rendered in the browser).<br><br>Within the Aldi Systems and Services semantic search platform, search requests submitted through the interactive interface are communicated to Elasticsearch for processing, and responsive search results are returned for presentation through the interface. The interface therefore receives query term, and presents search-related refining question, from the underlying Elasticsearch-based search service. The displayed interface presents such search functionality and search refining questions to users through the computing device. |

| **U.S. Patent No. 7,930,287 (Claims 10, 11 and 28)** | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | For example, the interactive interface presents a first refining question about the query term entered by the user. In the accused Aldi search interface, as the user types an initial query term (e.g., “United”), the interface presents a dropdown of related candidate terms (“United States”, “United Kingdom”, “Hamilton, Monmouth, NJ”, “United Arab Emirates”, “U.S. Virgin Islands”). On information and belief, this interface is powered by a search-service-side suggestion mechanism analogous to Elasticsearch's completion suggester, described as a navigational feature to guide users to relevant results as they are typing, improving search precision. Each suggested term functions as an implicit refining question presented to the user, inviting the user to select or confirm one of the presented options as a refinement of the initially entered query term.<br><br>Accordingly, the Aldi Systems and Services semantic search platform includes an interactive interface which receives query term and presents a refining question about the query term.<br><br>**Requirements**<br><br>You need a running Elasticsearch cluster, together with Kibana to use the Dev Tools API Console. Refer to choose your deployment type for deployment options.<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-search-tutorial |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | Elastic Docs / Reference / Elasticsearch / Query languages / ES\|QL<br># Use the ES\|QL REST API<br>Serverless Stack<br>**Tip**<br>The Search and filter with ES\|QL tutorial provides a hands-on introduction to the ES\|QL `_query` API.<br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-rest |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **Overview**<br><br>The _query API accepts an ES\|QL query string in the `query` parameter, runs it, and returns the results. For example:<br><br>`POST /_query?format=txt`<br>`{`<br>`"query": "FROM library \| KEEP author, name, page_count, release_date \| SORT page_count DESC`<br>`}`<br><br>Which returns:<br><br>`author \| name \| page_count \| release_date`<br>`---------------+-----------------+-------------+-----------------------`<br>`Peter F. Hamilton\|Pandora's Star \|768 \|2004-03-02T00:00:00.000Z`<br>`Vernor Vinge \|A Fire Upon the Deep\|613 \|1992-06-01T00:00:00.000Z`<br>`Frank Herbert \|Dune \|604 \|1965-06-01T00:00:00.000Z`<br>`Alastair Reynolds\|Revelation Space \|585 \|2000-03-15T00:00:00.000Z`<br>`James S.A. Corey \|Leviathan Wakes \|561 \|2011-06-02T00:00:00.000Z`<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-rest |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | Today, we are pleased to announce the technical preview of Elastic®'s new piped query language, ES\|QL (Elasticsearch Query Language), which transforms, enriches, and simplifies data investigations. Powered by a new query engine, ES\|QL delivers advanced search capabilities with concurrent processing, improving speed and efficiency irrespective of data source and structure. Quickly resolve issues by creating aggregations and visualizations all from a single screen for an iterative and smooth workflow.<br><br>Source: https://www.elastic.co/blog/esql-elasticsearch-piped-query-language<br><br>Context switching or trying to find what you are looking for from many screens can slow you down and be frustrating. From a unified display, ES\|QL provides autocomplete syntax, integrates product documentation, and visualizes search outcomes, ensuring an uninterrupted and efficient workflow for data inquiries. Whether for security, observability, or search, ES\|QL enhances efficiency, speed, and the depth of data exploration.<br><br>Source: https://www.elastic.co/blog/esql-elasticsearch-piped-query-language<br><br>Powered by a robust query engine, ES\|QL offers advanced search capabilities with concurrent processing, enabling users to seamlessly query across diverse data sources and structure.<br><br>Source: https://www.elastic.co/blog/esql-elasticsearch-piped-query-language<br><br>The suggest parameter of the search API suggests similar looking terms based on a provided text by using a suggester. The suggest request part is defined alongside the query part in a `_search` request. If the query part is left out, only suggestions are returned.<br><br>Source: https://www.elastic.co/docs/reference/elasticsearch/rest-apis/search-suggesters |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | The `completion` suggester provides auto-complete/search-as-you-type functionality. This is a navigational feature to guide users to relevant results as they are typing, improving search precision. It is not meant for spell correction or did-you-mean functionality like the `term` or `phrase` suggesters.<br><br>Ideally, auto-complete functionality should be as fast as a user types to provide instant feedback relevant to what a user has already typed in. Hence, `completion` suggester is optimized for speed. The suggester uses data structures that enable fast lookups, but are costly to build and are stored in-memory.<br><br>Source: https://www.elastic.co/docs/reference/elasticsearch/rest-apis/search-suggesters<br><br>Source: https://careers.aldi.us/ |
| [10.b2] including receiving, via the interactive interface, a first answer to the at least one first refining question, after | On information and belief, the Aldi Systems and Services receive, via the interactive interface, a first answer to the at least one first refining question, after receiving the first answer, causing the interactive |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| receiving the first answer, causing the interactive interface to present a second refining question, and including receiving, via the interactive interface, a second answer to the second refining question; | interface to present a second refining question, and including receiving, via the interactive interface, a second answer to the second refining question.<br><br>For example, the Aldi Systems and Services utilize Elasticsearch as part of its search infrastructure. Elasticsearch operates on network-connected server systems and provides search functionality through network-accessible interfaces that receive search requests from computing device applications and return responsive search results.<br><br>Elasticsearch documentation describes that each Elasticsearch node has two different network interfaces, and that computing devices send requests to Elasticsearch's REST APIs using its HTTP interface. This establishes that a network interface is the defined mechanism by which a client (computing device) connects to Elasticsearch. Further, it indicates that this connection occurs over the network (the transport interface additionally uses a custom binary protocol sent over long-lived TCP channels). Accordingly, computing devices and applications within the Aldi search platform communicate with Elasticsearch server nodes over one or more networks (executing software on a network-connected server) to submit search requests and receive corresponding search results. The communication functionality of the computing devices and applications therefore satisfies interfacing between the computing device and executing software running on a network connected server. The Elasticsearch server nodes that receive, process, and respond to search requests to provide a search service.<br><br>For example, the user's selection of one of the presented suggested terms (e.g., clicking "United States") constitutes the "first answer" to the first refining question, received via the interactive interface. After this selection, the interface presents an updated, dependent set of suggestions specific to the newly narrowed term, such as "Job ID" further suggestions tied to "United States". This functions as the "second refining question" presented in response to receiving the first answer. The user's subsequent selection or submission based on this second set of suggestions constitutes the "second answer," received via the interactive interface.<br><br>Accordingly, the Aldi Systems and Services semantic search platform receives a first answer to a first refining question, and presents a second refining question via the interactive interface. |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| |  Elasticsearch is a very popular search engine and is used by many application to search customer data or any kind of analytics. The power of Elasticsearch includes full text searching, aggregation, analyser, fields mapping etc. To make good use of these features is not an easy task especially for beginners. I have experienced many projects to migrate data<br>**Source:** https://medium.com/@zhaoyi0113/different-ways-to-model-your-data-in-elasticsearch-bbc719f3d4fc |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **Networking settings**<br><br>Serverless Unavailable Stack<br><br>Each Elasticsearch node has two different network interfaces. Clients send requests to Elasticsearch's REST APIs using its HTTP interface, but nodes communicate with other nodes using the transport interface. The transport interface is also used for communication with remote clusters. The transport interface uses a custom binary protocol sent over long-lived TCP channels. Both interfaces can be configured to use TLS for security.<br><br>You can configure both of these interfaces at the same time using the `network.*` settings. If you have a more complicated network, you might need to configure the interfaces independently using the `http.*` and `transport.*` settings. Where possible, use the `network.*` settings that apply to both interfaces to simplify your configuration and reduce duplication.<br><br>**Source:** https://www.elastic.co/docs/reference/elasticsearch/configuration-reference/networking-settings<br><br>**Requirements**<br><br>You need a running Elasticsearch cluster, together with Kibana to use the Dev Tools API Console. Refer to choose your deployment type for deployment options.<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-search-tutorial |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | Elastic Docs / Reference / Elasticsearch / Query languages / ES\|QL<br># Use the ES\|QL REST API<br>Serverless Stack<br>**Tip**<br>The Search and filter with ES\|QL tutorial provides a hands-on introduction to the ES\|QL `_query` API.<br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-rest |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **Overview**<br><br>The _query API accepts an ES\|QL query string in the `query` parameter, runs it, and returns the results. For example:<br><br>`POST /_query?format=txt`<br>`{`<br>`"query": "FROM library \| KEEP author, name, page_count, release_date \| SORT page_count DESC`<br>`}`<br><br>Which returns:<br><br>`author \| name \| page_count \| release_date`<br>`-----------------+--------------------+---------------+-----------------------`<br>`Peter F. Hamilton\|Pandora's Star \|768 \|2004-03-02T00:00:00.000Z`<br>`Vernor Vinge \|A Fire Upon the Deep\|613 \|1992-06-01T00:00:00.000Z`<br>`Frank Herbert \|Dune \|604 \|1965-06-01T00:00:00.000Z`<br>`Alastair Reynolds\|Revelation Space \|585 \|2000-03-15T00:00:00.000Z`<br>`James S.A. Corey \|Leviathan Wakes \|561 \|2011-06-02T00:00:00.000Z`<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-rest |

<table>
<tr><th colspan="2">U.S. Patent No. 7,930,287 (Claims 10, 11 and 28)</th></tr>
<tr><th>Patent Claim(s)</th><th>Example Aldi Inc. Systems and Services</th></tr>
<tr><td></td><td>

Source: https://careers.aldi.us/</td></tr>
</table>

<table>
<tr><th colspan="2">U.S. Patent No. 7,930,287 (Claims 10, 11 and 28)</th></tr>
<tr><th>Patent Claim(s)</th><th>Example Aldi Inc. Systems and Services</th></tr>
<tr><td></td><td>


<br>Source: https://careers.aldi.us/search-jobs/United%20States/61/2/6252001/39x76/-98x5/50/2
</td></tr>
<tr><td>[10.c] developing search criteria based upon the purpose of the search;</td><td>
On information and belief, the Aldi Systems and Services develop search criteria based upon the purpose of the search.
For example, the Aldi Systems and Services utilize Elasticsearch as part of its search infrastructure. Elasticsearch operates on network-connected server systems and provides search functionality through network-accessible interfaces that receive search requests from computing device applications and return responsive search results.
This limitation is satisfied by the ES|QL query construction process shown in the ElasticON demo. Once the "purpose" of the search has been established through the iterative term/refinement process (the initial from nyc_taxis term plus the successive where fare_amount > 20 and where payment_type == 1 refinements — or, under the alternative theory, the term plus selected search suggestions), that accumulated purpose is translated into formal, executable search criteria: the assembled ES|QL statement itself (e.g., from nyc_taxis | where fare_amount > 20 | where payment_type == 1 | where
</td></tr>
</table>

<table>
<tr><th colspan="2">U.S. Patent No. 7,930,287 (Claims 10, 11 and 28)</th></tr>
<tr><th>Patent Claim(s)</th><th>Example Aldi Inc. Systems and Services</th></tr>
<tr><td></td><td>
tip_amount > 5 | sort tip_amount desc | limit 5). This is consistent with Elastic's description of ES|QL as using pipes to manipulate and transform data in a step-by-step fashion, where the output of one operation becomes the input for the next — i.e., each refinement is not discarded but incorporated into a single, developing set of search criteria that carries forward the purpose established by the prior steps. The presenter’s own narration frames this as building toward a defined objective (finding generous riders who tipped, restricted by fare amount and cash payment type), consistent with “search criteria... based upon the purpose of the search” rather than an arbitrary, purpose-unrelated query.
Accordingly, the Aldi Systems and Services semantic search platform develop search criteria based upon the purpose of the search.
<h2>User interfaces</h2>
You can interact with ES|QL in two ways:
<ul>
<li>Programmatic access: Use ES|QL syntax with the Elasticsearch <code>_query</code> endpoint.
<ul><li>Refer to Use the ES|QL REST API</li></ul></li>
<li>Interactive interfaces: Work with ES|QL through Elastic user interfaces including Kibana Discover, Dashboards, Dev Tools, and analysis tools in Elastic Security and Observability.
<ul><li>Refer to Using ES|QL in Kibana.</li></ul></li>
</ul>
Source: https://www.elastic.co/docs/reference/query-languages/esql
</td></tr>
</table>

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **From pipe dreams to reality — Introducing ES\|QL**<br><br>We listened and are proud to introduce Elasticsearch Query Language (ES\|QL), our new innovative piped query language — a single unified method and language to interact with data in Elasticsearch while removing the costly need to transfer it to external systems for specialized processing. Unlike other languages Elastic has adopted over the years like Query DSL, ES\|QL is designed and purpose built from the ground up to greatly simplify data investigations and be accessible for beginners while being powerful for experts.<br><br>**Source:** https://www.elastic.co/blog/esql-elasticsearch-piped-query-language |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **Streamlined simplicity: A UI tailored for enhanced and iterative workflows**<br><br>Connecting the dots of an unfolding attack or navigating through observability data requires you to filter, search, transform, and aggregate across an extraordinary amount of data. ES\|QL delivers this functionality from a single query.<br><br><br><br><br>**Source:** https://www.elastic.co/blog/esql-elasticsearch-piped-query-language |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **How does it work?**<br><br>ES\|QL uses pipes ( \| ) to manipulate and transform data in a step-by-step fashion. This approach allows you to compose a series of operations, where the output of one operation becomes the input for the next, enabling complex data transformations and analysis.<br><br>Here's a simple example of an ES\|QL query:<br><br>`FROM sample_data`<br>`\| SORT @timestamp DESC`<br>`\| LIMIT 3`<br><br>Note that each line in the query represents a step in the data processing pipeline:<br><br>• The `FROM` clause specifies the index or data stream to query<br>• The `SORT` clause sorts the data by the `@timestamp` field in descending order<br>• The `LIMIT` clause restricts the output to the top 3 results<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>**Source:** https://www.youtube.com/watch?v=RDhvugeLRj4 |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>ElasticON Global 2023: Joins, pipes and more with the new Elasticsearch Query Language<br><br>**Source:** https://www.youtube.com/watch?v=RDhvugeLRj4 |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>**Source:** [https://www.youtube.com/watch?v=RDhvugeLRj4](https://www.youtube.com/watch?v=RDhvugeLRj4) |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| |  <br>Source: https://careers.aldi.us/ |
| [10.d] submitting a search, including the search criteria, to one or more search engines connected to the network; and | On information and belief, the Aldi Systems and Services submit a search, including the search criteria, to one or more search engines connected to the network.<br><br>For example, Aldi Systems and Services utilize Elasticsearch as part of its search infrastructure. Elasticsearch provides network-accessible search functionality through REST APIs that receive search requests from computing device applications. Elasticsearch documentation explains that clients submit requests to Elasticsearch over its HTTP network interface, while communication between nodes occurs over the transport interface using TCP. Accordingly, a client (computing device) application connected to the network submits a search request, including search criteria (e.g., query parameters contained in the request), to one or more Elasticsearch search engine nodes connected to the network for processing. Thus, the Aldi Systems and Services disclose submitting a search, including the search criteria, to one or more search engines connected to the network, as recited in the claim. |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | # Networking settings<br><br>Serverless Unavailable Stack<br><br>Each Elasticsearch node has two different network interfaces. Clients send requests to Elasticsearch's REST APIs using its HTTP interface, but nodes communicate with other nodes using the transport interface. The transport interface is also used for communication with remote clusters. The transport interface uses a custom binary protocol sent over long-lived TCP channels. Both interfaces can be configured to use TLS for security.<br><br>You can configure both of these interfaces at the same time using the `network.*` settings. If you have a more complicated network, you might need to configure the interfaces independently using the `http.*` and `transport.*` settings. Where possible, use the `network.*` settings that apply to both interfaces to simplify your configuration and reduce duplication.<br><br>**Source:** https://www.elastic.co/docs/reference/elasticsearch/configuration-reference/networking-settings<br><br>## Requirements<br><br>You need a running Elasticsearch cluster, together with Kibana to use the Dev Tools API Console. Refer to choose your deployment type for deployment options.<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-search-tutorial |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | Elastic Docs / Reference / Elasticsearch / Query languages / ES\|QL<br>**Use the ES\|QL REST API**<br>Serverless Stack<br>**Tip**<br>The Search and filter with ES\|QL tutorial provides a hands-on introduction to the ES\|QL `_query` API.<br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-rest |

<table>
<tr><th colspan="2">U.S. Patent No. 7,930,287 (Claims 10, 11 and 28)</th></tr>
<tr><th>Patent Claim(s)</th><th>Example Aldi Inc. Systems and Services</th></tr>
<tr><td></td><td>

# Overview

The _query API accepts an ES|QL query string in the query parameter, runs it, and returns the results. For example:

```
POST /_query?format=txt
{
  "query": "FROM library | KEEP author, name, page_count, release_date | SORT page_count DESC
}
```

Which returns:

```
     author      |        name        |  page_count   | release_date
-----------------+--------------------+---------------+------------------------
Peter F. Hamilton|Pandora's Star      |768            |2004-03-02T00:00:00.000Z
Vernor Vinge     |A Fire Upon the Deep|613            |1992-06-01T00:00:00.000Z
Frank Herbert    |Dune                |604            |1965-06-01T00:00:00.000Z
Alastair Reynolds|Revelation Space    |585            |2000-03-15T00:00:00.000Z
James S.A. Corey |Leviathan Wakes     |561            |2011-06-02T00:00:00.000Z
```

**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-rest
</td></tr>
</table>

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| |  Source: https://careers.aldi.us/ |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>Source: https://careers.aldi.us/search-jobs/United%20States/61/2/6252001/39x76/-98x5/50/2 |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>Source: https://careers.aldi.us/search-jobs/United%20States/61/2/6252001/39x76/-98x5/50/2 |
| [10.e] collecting search results returned by the one or more search engines. | On information and belief, the Aldi Systems and Services collect search results returned by the one or more search engines.<br><br>For example, Elasticsearch executes a search request against the relevant data and returns the resulting records to the requesting computing device. Elastic's ES\|QL documentation explains that the FROM command retrieves data from one or more specified indexes, data streams, or aliases, and that the query produces a result set that is returned to the client for subsequent operations. Accordingly, following execution of the search, the computing device receives and collects the search results returned by the one or more network-connected Elasticsearch search engines. Within the Aldi Systems and Services semantic search platform, search requests submitted through the interactive interface are communicated to Elasticsearch for processing, and responsive search results are returned for presentation through the interface. The interface therefore receives search-related functionality, search-related information, and |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | responsive search results from the underlying Elasticsearch-based search service. The interactive interface collects search results and presents such search functionality to users through the computing device.<br><br>Accordingly, the Aldi Systems and Services collect search results returned by one or more search engines.<br><br>**Requirements**<br><br>You need a running Elasticsearch cluster, together with Kibana to use the Dev Tools API Console. Refer to choose your deployment type for deployment options.<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-search-tutorial<br><br>Elastic Docs / Reference / Elasticsearch / Query languages / ES\|QL<br><br>**Use the ES\|QL REST API**<br><br>Serverless Stack<br><br>**Tip**<br><br>The Search and filter with ES\|QL tutorial provides a hands-on introduction to the ES\|QL `_query` API. |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-rest<br><br>**Overview**<br><br>The _query API accepts an ES\|QL query string in the query parameter, runs it, and returns the results. For example:<br><br>POST /_query?format=txt<br>{<br>"query": "FROM library \| KEEP author, name, page_count, release_date \| SORT page_count DES<br>}<br><br>Which returns:<br><br>author \| name \| page_count \| release_date<br>Peter F. Hamilton\|Pandora's Star \|768 \|2004-03-02T00:00:00.000Z<br>Vernor Vinge \|A Fire Upon the Deep\|613 \|1992-06-01T00:00:00.000Z<br>Frank Herbert \|Dune \|604 \|1965-06-01T00:00:00.000Z<br>Alastair Reynolds\|Revelation Space \|585 \|2000-03-15T00:00:00.000Z<br>James S.A. Corey \|Leviathan Wakes \|561 \|2011-06-02T00:00:00.000Z<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-rest |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | ES\|QL reference<br>Serverless Stack<br>**Elasticsearch Query Language (ES\|QL)** is a piped query language for filtering, transforming, and analyzing data.<br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql |

<table>
<tr><th colspan="2">U.S. Patent No. 7,930,287 (Claims 10, 11 and 28)</th></tr>
<tr><th>Patent Claim(s)</th><th>Example Aldi Inc. Systems and Services</th></tr>
<tr><td></td><td>

# How does it work?

ES|QL uses pipes ( | ) to manipulate and transform data in a step-by-step fashion. This approach allows you to compose a series of operations, where the output of one operation becomes the input for the next, enabling complex data transformations and analysis.

Here's a simple example of an ES|QL query:

```
FROM sample_data
| SORT @timestamp DESC
| LIMIT 3
```

Note that each line in the query represents a step in the data processing pipeline:

- The `FROM` clause specifies the index or data stream to query
- The `SORT` clause sorts the data by the `@timestamp` field in descending order
- The `LIMIT` clause restricts the output to the top 3 results

**Source:** https://www.elastic.co/docs/reference/query-languages/esql
</td></tr>
</table>

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| |  Source: https://careers.aldi.us/ |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| |   Source: https://careers.aldi.us/search-jobs/United%20States/61/2/6252001/39x76/-98x5/50/2 |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>Source: https://careers.aldi.us/search-jobs/United%20States/61/2/6252001/39x76/-98x5/50/2 |
| [11.a]<br>The method of claim 10, further comprising:<br>processing the search results returned by the one or more search engines to form processed results; and<br>causing the interactive interface to present the processed results. | On information and belief, the Aldi Systems and Services are configured to process the search results returned by the one or more search engines to form processed results, and cause the interactive interface to present the processed results.<br><br>On information and belief, Elasticsearch first retrieves search results from the specified data source through the ES\|QL FROM command. ES\|QL then processes the returned search results using successive pipe operations such as WHERE, KEEP, SORT, LIMIT, EVAL, and STATS. As Elastic explains, ES\|QL "uses pipes (\|) to manipulate and transform data in a step-by-step fashion," where "the output of one operation becomes the input for the next," thereby processing the returned search results to form processed results. |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | ES\|QL reference<br>Serverless Stack<br>**Elasticsearch Query Language (ES\|QL)** is a piped query language for filtering, transforming, and analyzing data.<br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **How does it work?**<br><br>ES\|QL uses pipes ( \| ) to manipulate and transform data in a step-by-step fashion. This approach allows you to compose a series of operations, where the output of one operation becomes the input for the next, enabling complex data transformations and analysis.<br><br>Here's a simple example of an ES\|QL query:<br><br>`FROM sample_data`<br>`\| SORT @timestamp DESC`<br>`\| LIMIT 3`<br><br>Note that each line in the query represents a step in the data processing pipeline:<br><br>• The `FROM` clause specifies the index or data stream to query<br>• The `SORT` clause sorts the data by the `@timestamp` field in descending order<br>• The `LIMIT` clause restricts the output to the top 3 results<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql<br><br>Elastic's documentation confirms that ES\|QL is worked with through Elastic's own interactive interfaces, specifically identifying Kibana Discover, Dashboards, Dev Tools, and analysis tools in Elastic Security and Observability as the interactive interfaces through which ES\|QL is used. This is distinct from programmatic access via the _query endpoint. Once ES\|QL's pipe operations compute the |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | processed results, those results are caused to be rendered on these interactive interfaces (e.g., as the tabular or visualized output presented within Kibana Discover).<br><br>**User interfaces**<br><br>You can interact with ES\|QL in two ways:<br><br>• **Programmatic access**: Use ES\|QL syntax with the Elasticsearch `_query` endpoint.<br>    ▪ Refer to Use the ES\|QL REST API<br>• **Interactive interfaces**: Work with ES\|QL through Elastic user interfaces including Kibana Discover, Dashboards, Dev Tools, and analysis tools in Elastic Security and Observability.<br>    ▪ Refer to Using ES\|QL in Kibana.<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql |
| [28.pre] A system, comprising: | To the extent this preamble is limiting, on information and belief, Aldi Inc. Systems and Services include a system.<br><br>Elasticsearch is a distributed search and analytics engine that executes on network-connected server systems and provides search services through network-based communications with client applications and APIs. Elasticsearch receives search requests, executes searches against indexed data, and returns responsive search results. Elasticsearch's newer Elasticsearch Query Language (ES\|QL) transforms and simplifies data investigation, and delivers advanced search capabilities with streamlined workflows. Together, the client hardware (network interface and display hardware) and its connection to this Elasticsearch-based search and analytics engine constitute the claimed "system." |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | Accordingly, Aldi's Elasticsearch-based semantic search platform constitutes a system that provides search functionality through interconnected hardware and software components.<br><br>Elasticsearch<br><br>Elasticsearch is an open source, distributed search and analytics engine built for speed, scale, and AI applications. As a retrieval platform, it stores structured, unstructured, and vector data in real time — delivering fast hybrid and vector search, powering observability and security analytics, and enabling AI-driven applications with high performance, accuracy, and relevance.<br><br>**Source:** https://www.elastic.co/elasticsearch<br><br>Elasticsearch is a distributed, RESTful search and analytics engine capable of solving a growing number of use cases. As the heart of the Elastic Stack, it centrally stores your data so you can discover the expected and uncover the unexpected. Elasticsearch lets you perform and combine many types of searches — structured, unstructured, geo, metric etc. It is built on Java programming language, which enables Elasticsearch to run on different platforms. It enables users to explore very large amount of data at very high speed.<br><br>**Source:** https://www.freecodecamp.org/news/how-to-use-elasticsearch-logstash-and-kibana-to-visualise-logs-in-python-in-realtime-acaab281c9de/ |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | *Recently Elasticsearch introduced something called Elasticsearch Query Language (ES\|QL). It transforms and simplifies data investigation. The ES\|QL engine delivers advanced search capabilities, improving efficiency and accelerating resolution with search and streamlined workflows.*<br><br>**Source:** https://levelup.gitconnected.com/python-and-llm-for-stock-market-analysis-part-iv-elasticsearch-for-stock-symbol-ticker-accuracy-1acda81eeec3<br><br> |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | Elasticsearch is a very popular search engine and is used by many application to search customer data or any kind of analytics. The power of Elasticsearch includes full text searching, aggregation, analyser, fields mapping etc. To make good use of these features is not an easy task especially for beginners. I have experienced many projects to migrate data<br>**Source:** https://medium.com/@zhaoyi0113/different-ways-to-model-your-data-in-elasticsearch-bbc719f3d4fc |
| [28.a] a network interface configured to connect to a network-coupled server that provides a search service; and | On information and belief, the Aldi Systems and Services include a network interface configured to connect to a network-coupled server that provides a search service.<br>For example, the Aldi Systems and Services utilize Elasticsearch as part of its search infrastructure. Elasticsearch operates on network-connected server systems and provides search functionality through network-accessible interfaces that receive search requests from client applications and return responsive search results.<br>Elasticsearch documentation describes that each Elasticsearch node has two different network interfaces, and that clients send requests to Elasticsearch's REST APIs using its HTTP interface. This establishes that a "network interface" is the defined mechanism by which a client connects to Elasticsearch. Further, it indicates that this connection occurs over the network (interfaces can be configured via network.* settings, and the transport interface additionally uses a custom binary protocol sent over long-lived TCP channels). Accordingly, client devices and applications within the Aldi search platform communicate with Elasticsearch server nodes over one or more networks to submit search requests and receive corresponding search results. The communication functionality of the client devices and applications therefore satisfies the claimed network interface, while the Elasticsearch server nodes that receive, process, and respond to search requests constitute the claimed network-coupled server that provides a search service. |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| |  Elasticsearch is a very popular search engine and is used by many application to search customer data or any kind of analytics. The power of Elasticsearch includes full text searching, aggregation, analyser, fields mapping etc. To make good use of these features is not an easy task especially for beginners. I have experienced many projects to migrate data<br>**Source:** https://medium.com/@zhaoyi0113/different-ways-to-model-your-data-in-elasticsearch-bbc719f3d4fc |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | # Networking settings<br><br>Serverless \| Unavailable Stack<br><br>Each Elasticsearch node has two different network interfaces. Clients send requests to Elasticsearch's REST APIs using its HTTP interface, but nodes communicate with other nodes using the transport interface. The transport interface is also used for communication with remote clusters. The transport interface uses a custom binary protocol sent over long-lived TCP channels. Both interfaces can be configured to use TLS for security.<br><br>You can configure both of these interfaces at the same time using the `network.*` settings. If you have a more complicated network, you might need to configure the interfaces independently using the `http.*` and `transport.*` settings. Where possible, use the `network.*` settings that apply to both interfaces to simplify your configuration and reduce duplication.<br><br>**Source:** https://www.elastic.co/docs/reference/elasticsearch/configuration-reference/networking-settings<br><br>Elasticsearch's documentation further confirms the network-interface-based binding mechanism underlying this connection: Elasticsearch can only bind to an address if it is running on a host that has a network interface with that address, and each node has a publish address for its HTTP interface at which clients can contact it. This confirms that client connectivity to the search service is mediated through defined network interfaces on both ends of the connection. |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | When an application such as Elasticsearch wishes to receive network communications, it must indicate to the operating system the address or addresses whose traffic it should receive. This is known as *binding* to those addresses. Elasticsearch can bind to more than one address if needed, but most nodes only bind to a single address. Elasticsearch can only bind to an address if it is running on a host that has a network interface with that address. If necessary, you can configure the transport and HTTP interfaces to bind to different addresses.<br><br>Each Elasticsearch node has an address at which clients and other nodes can contact it, known as its *publish address*. Each node has one publish address for its HTTP interface and one for its transport interface. These two addresses can be anything, and don't need to be addresses of the network interfaces on the host. The only requirements are that each node must be:<br><br>**Source:** https://www.elastic.co/docs/reference/elasticsearch/configuration-reference/networking-settings |
| [28.b] display hardware configured to present an interactive interface that is supplied by the search service, | On information and belief, Aldi Inc. Systems and Services include display hardware configured to present an interactive interface that is supplied by the search service.<br><br>The Aldi Inc. Systems and Services' display hardware presents an interactive interface that is supplied by, and dependent on, the underlying search service. Elasticsearch's documentation confirms this as a running Elasticsearch cluster is needed, together with Kibana, to use the interactive Dev Tools API Console. This establishes that the interactive interface cannot function without a live connection to the search service, i.e. the interface is "supplied by" the search service rather than operating independently of it. This is consistent with Elastic's broader characterization of Kibana Discover, Dashboards, and Dev Tools as "interactive interfaces" for working with its search engine, as distinct from raw programmatic API access.<br><br>The Aldi website presents an interactive search interface on its display hardware (the search bar and results/suggestion panel rendered in the browser).<br><br>Within the Aldi Inc. Systems and Services semantic search platform, search requests submitted through the user interface are communicated to Elasticsearch for processing, and responsive search results are returned for presentation through the interface. The interface therefore receives search-related |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | functionality, search-related information, and responsive search results from the underlying Elasticsearch-based search service. The displayed interface presents such search functionality and search results to users through the client device.<br><br>Accordingly, the Aldi Systems and Services semantic search platform includes display hardware configured to present an interactive interface that is supplied by the search service.<br><br>**Requirements**<br><br>You need a running Elasticsearch cluster, together with Kibana to use the Dev Tools API Console. Refer to choose your deployment type for deployment options.<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-search-tutorial<br><br>Elastic Docs / Reference / Elasticsearch / Query languages / ES\|QL<br><br>**Use the ES\|QL REST API**<br><br>Serverless Stack<br><br>**Tip**<br><br>The Search and filter with ES\|QL tutorial provides a hands-on introduction to the ES\|QL `_query` API.<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-rest |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **Overview**<br><br>The _query API accepts an ES\|QL query string in the query parameter, runs it, and returns the results. For example:<br><br>`POST /_query?format=txt`<br>`{`<br>`  "query": "FROM library \| KEEP author, name, page_count, release_date \| SORT page_count DESC`<br>`}`<br><br>Which returns:<br><br>`     author      \|        name        \|  page_count   \| release_date`<br>`-----------------+--------------------+---------------+------------------------`<br>`Peter F. Hamilton\|Pandora's Star      \|768            \|2004-03-02T00:00:00.000Z`<br>`Vernor Vinge     \|A Fire Upon the Deep\|613            \|1992-06-01T00:00:00.000Z`<br>`Frank Herbert    \|Dune                \|604            \|1965-06-01T00:00:00.000Z`<br>`Alastair Reynolds\|Revelation Space    \|585            \|2000-03-15T00:00:00.000Z`<br>`James S.A. Corey \|Leviathan Wakes     \|561            \|2011-06-02T00:00:00.000Z`<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql/esql-rest |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>Source: https://careers.aldi.us/ |
| [28.c] wherein the interactive interface is configured to iteratively collect input including at least one term related to a description of a search to refine a purpose for the search, and further configured to request and receive at least one first clarification related to the at least one term, and to send the at least one first clarification to the search service, and | On information and belief, Aldi Inc. Systems and Services include the interactive interface that is configured to iteratively collect input including at least one term related to a description of a search to refine a purpose for the search and further configured to request and receive at least one first clarification related to the at least one term.<br><br>Elastic's documentation confirms that the interface is designed for iterative pattern. It is expressly described as a UI tailored for enhanced and iterative workflows, and ES\|QL more broadly is characterized as a modern piped language designed to help incrementally explore data in a natural way, rather than writing one complete, final query up front. This allows a user to slowly add and refine, and debug the results as the search statement is built up.<br><br>For example, as shown in the YouTube video (referenced below), the user enters the initial index/data-source clause, e.g., from nyc_taxis, described in the ElasticON demo as the language feature. A user starts by taking a dive into the language and starts with the index which needs to be searched, in this |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | case the NYC taxi index. This term establishes the general "description" or subject of the search and acts as the anchor on which later refinements are related.<br><br>Further in the example, after running the base query on the nyc_taxis index and seeing all fields returned, the user narrows the results using the project clause, adding it to the query and reruns it. The user now sees just the two fields (pickup_datetime, total_amount) projected, based on the updated ES\|QL statement (from nyc_taxis \| limit 100 \| project pickup_datetime, total_amount) executed against the live cluster. This first refining is tied to the initial index term, narrows/clarifies the scope of that same search, and is transmitted to Elasticsearch on execution. The pipe-based mechanism underlying this is confirmed by the ES\|QL documentation as it uses pipes to manipulate and transform data in a step-by-step fashion, where the output of one operation becomes the input for the next, enabling complex data transformations and analysis.<br><br>Similarly, as shown in evidence from Aldi's website, a user initially enters the term "United" into the Aldi Systems and Services search interface. The term "United" constitutes a term related to a description of a search because it identifies the subject matter for which information is being sought. Upon receiving the term "United", the interface presents multiple suggested search phrases, including "United States", "United Kingdom", "Hamilton, Monmouth, NJ", "United Arab Emirates", "U.S. Virgin Islands". The interface therefore continues the search interaction by soliciting additional search-related information associated with the initially entered term.<br><br>The suggested search phrases provide opportunities for the user to further specify the intended search and thereby refine the search being performed. For example, the user may select or enter the more specific search phrase "United States". The more specific search phrase constitutes a first clarification related to the initially entered term as it provides additional information regarding the information sought beyond the general term "United". The interface thus iteratively collects input by first receiving the search term "United" and subsequently receiving the more specific search phrase, thereby refining and further defining the search being performed.<br><br>Accordingly, the Aldi Systems and Services search interface is configured to iteratively collect input including at least one term related to a description of a search to refine a purpose for the search, to receive a first clarification related to the entered term, and to send the first clarification to the search service. |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **User interfaces**<br><br>You can interact with ES\|QL in two ways:<br><br>• **Programmatic access**: Use ES\|QL syntax with the Elasticsearch `_query` endpoint.<br>  ▪ Refer to Use the ES\|QL REST API<br>• **Interactive interfaces**: Work with ES\|QL through Elastic user interfaces including Kibana Discover, Dashboards, Dev Tools, and analysis tools in Elastic Security and Observability.<br>  ▪ Refer to Using ES\|QL in Kibana.<br><br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql<br><br>**From pipe dreams to reality — Introducing ES\|QL**<br><br>We listened and are proud to introduce Elasticsearch Query Language (ES\|QL), our new innovative piped query language — a single unified method and language to interact with data in Elasticsearch while removing the costly need to transfer it to external systems for specialized processing. Unlike other languages Elastic has adopted over the years like Query DSL, ES\|QL is designed and purpose built from the ground up to greatly simplify data investigations and be accessible for beginners while being powerful for experts.<br><br>**Source:** https://www.elastic.co/blog/esql-elasticsearch-piped-query-language |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | **Streamlined simplicity: A UI tailored for enhanced and iterative workflows**<br><br>Connecting the dots of an unfolding attack or navigating through observability data requires you to filter, search, transform, and aggregate across an extraordinary amount of data. ES\|QL delivers this functionality from a single query.<br><br><br><br>**Source:** https://www.elastic.co/blog/esql-elasticsearch-piped-query-language |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | # ES\|QL reference<br>Serverless Stack<br>**Elasticsearch Query Language (ES\|QL)** is a piped query language for filtering, transforming, and analyzing data.<br>## How does it work?<br>ES\|QL uses pipes ( \| ) to manipulate and transform data in a step-by-step fashion. This approach allows you to compose a series of operations, where the output of one operation becomes the input for the next, enabling complex data transformations and analysis.<br>Here's a simple example of an ES\|QL query:<br>`FROM sample_data`<br>`\| SORT @timestamp DESC`<br>`\| LIMIT 3`<br>Note that each line in the query represents a step in the data processing pipeline:<br>• The `FROM` clause specifies the index or data stream to query<br>• The `SORT` clause sorts the data by the `@timestamp` field in descending order<br>• The `LIMIT` clause restricts the output to the top 3 results<br>**Source:** https://www.elastic.co/docs/reference/query-languages/esql |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>**Source:** https://www.youtube.com/watch?v=RDhvugeLRj4 |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>**Source:** https://www.youtube.com/watch?v=RDhvugeLRj4 |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>**Source:** https://www.youtube.com/watch?v=RDhvugeLRj4 |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br><br>Source: https://careers.aldi.us/ |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>Source: https://careers.aldi.us/search-jobs/United%20States/61/2/6252001/39x76/-98x5/50/2 |
| [28.d] further configured to, in response to receiving the first clarification, request and receive at least one second clarification related to the at least one term, and to send the second clarification to the search service. | On information and belief, Aldi Inc. Systems and Services are further configured to send at least one first clarification to the search service and, in response to receiving the first clarification, request and receive at least one second clarification related to at least one term, and to send the second clarification to the search service.<br><br>For example, as shown in the YouTube video (referenced below), the user continues the dependent build-out of the same query. Following the first refining clause, the presenter builds on the existing query. After getting a bunch of results back (from the first clarification round), the presenter shows by means of an example, to restrict the output and applies appropriate filters to restrict the results further. This is shown as the query is extended (from from nyc_taxis \| where fare_amount > 20) to add a second, dependent clause (payment_type == 1), and rerun.<br><br>This second clause is layered directly on top of the already-executed and already-returned first-clarification results (the fare_amount filter), rather than being an independent, unrelated query. The |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | presenter frames it as further restricting the same result set rather than starting over. Both clauses operate on the same anchoring term/index (nyc_taxis) established at the outset. Afterwards, the extended query is executed (rerun) against the live Elasticsearch cluster, with the second image showing the query built out even further still (where tip_amount > 5, sort tip_amount desc, limit 5). This confirms the same dependent, additive pattern continuing beyond just two rounds.<br><br>Similarly, the Aldi Systems and Services search interface receives first clarification related to the initially entered search term "United", such as the more specific search phrase "United States". After receiving the first clarification and presenting responsive search results, the interface presents additional filtering options, including category-based filtering controls.<br><br>For example, after the search phrase "United States," is received and processed, the interface presents category filtering options, including the category "Job ID". The presentation of these category filtering options solicits additional search-related information concerning the user's intended search and provides an opportunity for the user to further specify the scope of the search associated with the initially entered term "United".<br><br>After the category filtering options are presented in response to the first clarification, the interface receives a selection of the "Job ID" category from among the presented category filtering options. The selected category constitutes a second clarification related to the initially entered term because it provides additional information regarding the subject matter of the search beyond the previously received clarification "United States". The second clarification further narrows and refines the search request by specifying a particular United-related category relevant to the information sought by the user.<br><br>As shown in the evidence below, after the "Job ID" filter category is selected, the interface presents filtered search results corresponding to the selected category, including a reduction in the returned result set.<br><br>Accordingly, the Aldi Systems and Services search interface is configured, in response to receiving the first clarification, to receive a second clarification related to the entered search term and to send the second clarification to the search service. |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br>ElasticON Global 2023: Joins, pipes and more with the new Elasticsearch Query Language<br><br>**Source:** https://www.youtube.com/watch?v=RDhvugeLRj4 |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| |  <br>ElasticON Global 2023: Joins, pipes and more with the new Elasticsearch Query Language<br>**Source:** https://www.youtube.com/watch?v=RDhvugeLRj4 |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| | <br><br>Source: https://careers.aldi.us/ |

| U.S. Patent No. 7,930,287 (Claims 10, 11 and 28) | |
|---|---|
| **Patent Claim(s)** | **Example Aldi Inc. Systems and Services** |
| |   Source: https://careers.aldi.us/search-jobs/United%20States/61/2/6252001/39x76/-98x5/50/2 |

<table>
<tr><th colspan="2">U.S. Patent No. 7,930,287 (Claims 10, 11 and 28)</th></tr>
<tr><th>Patent Claim(s)</th><th>Example Aldi Inc. Systems and Services</th></tr>
<tr><td></td><td>



Source: https://careers.aldi.us/search-jobs/United%20States/61/2/6252001/39x76/-98x5/50/2
</td></tr>
</table>